# EXHIBIT D

**Claim Chart For U.S. Patent 7,650,355**

| Claim 1 | Infringement Analysis |
|---|---|
| 1. A computer-implemented method of processing tagged numerical data, the method comprising: | Non-limiting preamble.  By way of background, the e**X**tensible **B**usiness **R**eporting **L**anguage (**XBRL**) Financial Reporting standard (see http://www.xbrl.org/Specification/xbrl-recommendation-2003-12-31+corrected-errata-2012-01-25.htm) specifies a Report generation and formatting ***method*** that uses a set of interrelated ***computer-implemented*** eXtensible Markup Language (**XML**)-formatted files that specify:<br><br>(1) how *tagged numerical data* items to be formatted in an XBRL Financial Report are identified as a Fact (a *tagged numerical data* value that will be reported) related to a Concept (a particular Financial semantic meaning for the *tagged numerical data* value) in the context of the Taxonomy (a list of concepts to be included in the Financial Report, and a collection of XML-compliant documents (linkbases) that provide additional information that forms part of the concept definitions) for inclusion in a given XBRL Financial Report Instance Document (see XBRL "Essentials https://specifications.xbrl.org/xbrl-essentials.html),<br><br>(2) how the *numerical data* items are *tagged* in the XML-compliant **Instance Document** file (with a name ending in ".xml"), which indicates the content of the Financial Report, to facilitate association of the related linkbases:<br>    (a) XML-compliant **Schema Definition** file (with a name ending in ".xsd") which contains formatting and semantic meaning information,<br>    (b) XML-compliant **Label** file (with a name ending in "_lab.xml") which indicates the label of the *numeric data value*,<br>    (c) XML-compliant **Calculation** file (with a name ending in "_cal.xml") which contains rules that determine how to combine information and to determine that the set of XML-compliant documents are valid,<br>    (d) XML-compliant **Definition** file (with a name ending in "_def.xml") relates concepts with other concepts,<br>    (e) XML-compliant **Presentation** file (with a name ending in "_pre.xml") This linkbase associates concepts with other concepts so that the resulting relations can guide the creation of a user interface, rendering, or visualization. |

Claim Chart For U.S. Patent 7,650,355

| Claim 1 | Infringement Analysis |
|---|---|
| | (3) how each *tagged numerical data* item is identified and categorized from the information contained in the referenced linkbases using the *tags*, |
| | (4) how each *tagged numerical data* item is formatted for display, |
| | (5) how each *tagged numerical data* item is displayed hierarchically in relation to other *tagged numerical data* items, |
| | (6) how an individual *tagged numerical data* item is combined with other *tagged numerical data* items to yield a "summary" *tagged numerical data* item based on specified formulas relating to the semantic meaning associated with the *numerical data* item's *tag* in accordance with information contained in the XBRL Taxonomy file and the associated XBRL Calculation linkbase file, and |
| | (7) how the set of interrelated XBRL files are validated to ensure consistency and completeness of the information contained therein. |
| | The XBRL Financial Reporting standard specifies that each of the interrelated files comprising the XBRL Financial Report are encoded using the e**X**tensible **M**arkup **L**anguage (**XML**) syntax such that they may be interpreted, manipulated and displayed using standard *computer program products* such as a World Wide Web "browser" (e.g., Microsoft Internet Explorer, Apple Safari, Google Chrome, Mozilla Firefox, etc.) that is capable of interpreting the set of interrelated XML-compliant documents containing *tagged numerical data* items and implementing the formatting, computation formulas and rules required to validate and present the XBRL encoded Financial Report in human readable form through the use of a ***"A computer-implemented method of processing tagged numerical data, the method …:"*** |
| | Therefore, any preparation, editing and submission of a Financial Report that complies with the XBRL Financial Reporting standard by **Mattress Firm** would entail use of such *"**A computer-implemented method of processing tagged numerical data, the method …**:"* |

| Claim 1 | Infringement Analysis |
|---|---|
| receiving a series of numerical values having tags indicating characteristics of the numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm**'s ***method*** of creating, editing and generating an XBRL-compliant Financial Report requires "***a computer-implemented method of processing tagged numerical data…***" that includes ***"receiving a series of numerical values having tags indicating characteristics of the numerical values.***<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u>  standard by **Mattress Firm** would entail ***"receiving a series of numerical values having tags indicating characteristics of the numerical values.*** |
| generating at least one first title corresponding to the series of numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***method*** requires "***a computer-implemented method of processing tagged numerical data…***" and ***"generating at least one first title corresponding to the series of numerical values"*** by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: "***generating at least one first title corresponding to the series of numerical values"*** is specified by the XBRL Taxonomy which identifies the ***first title*** of the section of the XBRL Financial Report displaying "***the series of numerical values"*** contained in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail "***generating at least one first title corresponding to the series of numerical values".*** |
| receiving a macro defined to perform an operation on the series of numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***method*** requires "***a computer-implemented method of processing tagged numerical data…***" and ***"receiving a macro defined to perform an operation on the series of numerical values"*** by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases. The <u>XBRL Financial Reporting</u> standard uses the term "Rule" in lieu of the term "**Macro**", however, both terms are synonymous with describing a ***method*** that comprises a series of manipulations which (a) transform ***tagged numerical data*** format, and/or (b) combining ***tagged numerical data*** values, and/or (c) validating ***tagged numerical data*** |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 1 | Infringement Analysis |
|---|---|
| | values, as specified by the XBRL <u>Taxonomy</u> contained in the XBRL <u>Instance Document</u> used to generate the XBRL-compliant Financial Report.<br><br>Therefore, **Mattress Firm**'s *method* of generating an XBRL-compliant Financial Report the involves "***receiving a macro** (i.e., rule) **defined to perform an operation on the series of numerical values***" as specified by the Taxonomy contained in the XBRL <u>Instance Document</u> which identifies the <u>rule(s)</u> to be applied to "***the series of numerical values***" contained in that section of the XBRL-compliant Financial Report. |
| performing an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation *method* requires "***a computer-implemented method of processing tagged numerical data…***" and "***performing an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases. The XBRL Financial Reporting Standard uses the term "Rule" in lieu of the term "**Macro**", however, both terms are synonymous with describing a *method* that consists of a series of manipulations that (a) transform ***tagged numerical data*** format, and/or (b) combining ***tagged numerical data*** values, and/or (c) *validating **tagged numerical data*** values, as specified by the XBRL <u>Taxonomy</u> contained in the XBRL <u>Instance Document</u> used to generate the XBRL-compliant Financial Report.<br><br>Therefore, **Mattress Firm**'s *method* of generating an XBRL-compliant Financial Report  involves "***performing an operation defined by the macro** (i.e., rule) **on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags***" as specified by the Taxonomy contained in the XBRL <u>Instance Document</u> which identifies the <u>rule(s)</u> to be applied to "***the series of numerical values***" contained in that section of the XBRL-compliant Financial Report. |
| generating at least one second title corresponding to results of the operation; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation *method* requires "***a computer-implemented method of processing tagged numerical data…***" and "***generating at least one second title corresponding to results of the*** |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 1 | Infringement Analysis |
|---|---|
| | *operation"* by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: *"generating at least one second title corresponding to results of the operation"* is specified by the XBRL Taxonomy which identifies the *second title* of the section of the XBRL Financial Report corresponding to *"results of the operation"* generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail *"generating at least one second title corresponding to results of the operation."* |
| and displaying the results of the operation and the at least one second title, wherein: | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation *method* requires *"a computer-implemented method of processing tagged numerical data… and displaying the results of the operation and the at least one second title …"* by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: *" … displaying the results of the operation and the at least one second title …"* is specified by the XBRL Taxonomy which identifies the *second title* of the section of the XBRL Financial Report and displaying the *"results of the operation"* generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail *"displaying the results of the operation and the at least one second title …"* |
| the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation *method* requires *"a computer-implemented method of processing tagged numerical data… and displaying the results of the operation and the at least one second title, wherein: the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the* |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 1 | Infringement Analysis |
|---|---|
| arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions. | ***macro including interpreted code, meta-data, and error handling instructions "*** by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: " … the XBRL-compliant "Rule" (i.e., ***macro)***:<br><br>1) In order to perform the required computation, the XBRL-compliant Calculation Rule (i.e. macro) method " *… makes a copy of the series of numerical values before the operation is performed"* as specified by the Calculation Rule for the referenced ***tags*** contained in the associated XBRL-compliant Calculation Rule linkbase,<br>2) the XBRL-compliant Calculation Rule (i.e., "**macro**) ***comprises at least one arithmetic statement"*** as specified in the XBRL-compliant Calculation Rule linkbase,<br>3) the XBRL-compliant Calculation Rule (i.e., **macro**) specifies that "***the at least one arithmetic statement comprises a variable",*** that is used to record the result of the specified Calculation Rule (i.e., ***operation)***,<br>4) the XBRL-compliant Calculation Rule (i.e., **macro**) is contained in the linkbase entry referenced by the ***tag*** *contained in the XBRL-compliant* <u>Instance Document</u>**:** *the* ***"variable is referenced in a local or remote document …",*** *in this case the XBRL-compliant* <u>Instance Document</u> " ***other than a document that contains the macro,"***<br>5) the XBRL-compliant Calculation Rule (i.e., **macro**) ***method*** performs " *… **the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions.** …"* as specified by the XBRL Taxonomy.<br><br>In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***method*** requires "***the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions."*** |

| Claim 27 | Infringement Analysis |
|---|---|
| 27. A data processing system comprising: | Non-limiting preamble.  By way of background, the e**X**tensible **B**usiness **R**eporting **L**anguage (**XBRL**) Financial Reporting standard (see http://www.xbrl.org/Specification/xbrl-recommendation-2003-12-31+corrected-errata-2012-01-25.htm) specifies a Report generation and formatting system implemented using "*A data processing system … "* that uses a set of interrelated ***computer-implemented*** eXtensible Markup Language (**XML)**-formatted files that specify:<br><br>(1) how *tagged numerical data* items to be formatted in an **XBRL Financial Report** are identified as a <u>Fact</u> (a *tagged numerical data* value that will be reported) related to a <u>Concept</u> (a particular Financial semantic meaning for the *tagged numerical data* value) in the context of the Taxonomy (a list of <u>concepts</u> to be included in the Financial Report, and a collection of XML-compliant documents (<u>linkbases</u>) that provide additional information that forms part of the concept definitions) for inclusion in a given **XBRL Financial Report** <u>Instance Document</u> (see XBRL "Essentials https://specifications.xbrl.org/xbrl-essentials.html),<br><br>(2) how the *numerical data* items are *tagged* in the XML-compliant **Instance Document** file (with a name ending in ".xml"), which indicates the content of the Financial Report, to facilitate association of the related linkbases:<br>    (a) XML-compliant **Schema Definition** file (with a name ending in ".xsd") which contains formatting and semantic meaning information,<br>    (b) XML-compliant **Label** file (with a name ending in "_lab.xml") which indicates the label of the *numeric data value*,<br>    (c) XML-compliant **Calculation** file (with a name ending in "_cal.xml") which contains rules that determine how to combine information and to determine that the set of XML-compliant documents are valid,<br>    (d) XML-compliant **Definition** file (with a name ending in "_def.xml") relates concepts with other concepts,<br>    (e) XML-compliant **Presentation** file (with a name ending in "_pre.xml") This linkbase associates concepts with other concepts so that the resulting relations can guide the creation of a user interface, rendering, or visualization. |

<u>**Claim Chart For U.S. Patent 7,650,355**</u>

| Claim 27 | Infringement Analysis |
|---|---|
| | (3) how each *tagged numerical data* item is identified and categorized from the information contained in the referenced linkbases using the *tags*, |
| | (4) how each *tagged numerical data* item is formatted for display, |
| | (5) how each *tagged numerical data* item is displayed hierarchically in relation to other *tagged numerical data* items, |
| | (6) how an individual *tagged numerical data* item is combined with other *tagged numerical data* items to yield a "summary" *tagged numerical data* item based on specified formulas relating to the semantic meaning associated with the *numerical data* item's *tag* in accordance with information contained in the XBRL Taxonomy file and the associated XBRL Calculation linkbase file, and |
| | (7) how the set of interrelated XBRL files are validated to ensure consistency and completeness of the information contained therein. |
| | The <u>XBRL Financial Reporting</u> standard specifies that each of the interrelated files comprising the XBRL Financial Report are encoded using the e**X**tensible **M**arkup **L**anguage (**XML**) syntax such such that they may be interpreted, manipulated and displayed using standard *computer program products* such as a World Wide Web "browser" (e.g., Microsoft Internet Explorer, Apple Safari, Google Chrome, Mozilla Firefox, etc.) that is capable of interpreting the set of interrelated XML-compliant documents containing *tagged numerical data* items and implementing the formatting, computation formulas and rules required to validate and present the XBRL encoded Financial Report in human readable form through the use of a "***A data processing system …:***" |
| | Therefore, any preparation, editing and submission of a Financial Report that complies with the XBRL Financial Reporting standard by **Mattress Firm** would entail use of such a "***A data processing system …:***" |
| a memory including a numerical analysis | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***data processing system*** requires "***a memory including a numerical*** |

Claim Chart For U.S. Patent 7,650,355

| Claim 27 | Infringement Analysis |
|---|---|
| program having a macro defined to perform an operation on a series of numerical values, the series of numerical values having tags indicating characteristics of the numerical values; | *analysis program having a macro defined to perform an operation on a series of numerical values, the series of numerical values having tags indicating characteristics of the numerical values"* by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases. The XBRL Financial Reporting Standard uses the term "Rule" in lieu of the term "**Macro**", however, both terms are synonymous with describing a *method* that comprises a series of manipulations which (a) transform *tagged numerical data* format, and/or (b) combining *tagged numerical data* values, and/or (c) *validating* *tagged numerical data* values, as specified by the XBRL <u>Taxonomy</u> contained in the XBRL <u>Instance Document</u> used to generate the XBRL-compliant Financial Report.<br><br>" … The *data processing system:"*<br><br>    1)  includes "*a memory including a numerical analysis program having a macro defined* within the Calculation Rule specified in the <u>Calculation Rule</u> linkbase referenced from the XBRL Taxonomy within the XBRL-compliant **Instance Document** that specifies the selected XBRL-compliant Reporting Format.<br>    2)  The XBRL-compliant <u>Calculation Rule</u> is "*used to perform an operation on a series of numerical values, the series of numerical values having tags indicating characteristics of the numerical values;"*<br><br><br>In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation *data processing system* would require "*a memory including a numerical analysis program having a macro defined to perform an operation on a series of numerical values, the series of numerical values having tags indicating characteristics of the numerical values".* |
| a generator for generating at least one first title corresponding to the series | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation *data processing system* would require *"a generator for generating at least one first title corresponding to the series of numerical values".* The XBRL-compliant *data* |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 27 | Infringement Analysis |
|---|---|
| of numerical values; | ***processing system*** would create an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: the "***generator for generating at least one first title corresponding to the series of numerical values***" would specify the XBRL Taxonomy which identifies the ***first title*** of the section of the XBRL Financial Report displaying "***the series of numerical values***" contained in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would require a "***data processing system***" that includes "***a generator for generating at least one first title corresponding to the series of numerical values***". |
| a processor for running the program such that the program performs an operation defined by the macro on the series of numerical values using the indicated characteristics of the tags to transform the series of numerical values into a new representation of the series of numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***data processing system*** requires "***a processor for running the program such that the program performs an operation defined by the macro on the series of numerical values using the indicated characteristics of the tags to transform the series of numerical values into a new representation of the series of numerical values***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases.<br><br>Therefore, **Mattress Firm**'s ***data processing system*** would have to be capable of generating an XBRL-compliant Financial Report using "***a processor for running the program such that the program performs an operation defined by the macro on the series of numerical values using the indicated characteristics of the tags to transform the series of numerical values into a new representation of the series of numerical values***" as specified by the Taxonomy contained in the XBRL <u>Instance Document</u> which identifies the <u>rule(s)</u> to be applied to "***the series of numerical values***" contained in that section of the XBRL-compliant Financial Report. |

| Claim 27 | Infringement Analysis |
|---|---|
| the generator generates at least one second title corresponding to results of the operation; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***data processing system*** must include "***the generator generates at least one second title corresponding to results of the operation;"*** by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: "***the generator generates at least one second title corresponding to results of the operation"*** as specified by the XBRL Taxonomy which identifies the ***second title*** of the section of the XBRL Financial Report corresponding to "***results of the operation"*** generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would require a ***data processing system*** that includes "***the generator generates at least one second title corresponding to results of the operation".*** |
| and a display for displaying the at least second title and the results of the operation, wherein: | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***data processing system*** would require the ability to "***display for displaying the at least second title and the results of the operation, wherein:"*** by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: " ***… displaying the results of the operation and the at least one second title …"*** is specified by the XBRL Taxonomy which identifies the ***second title*** of the section of the XBRL Financial Report and displaying the "***results of the operation"*** generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would require a ***data processing system*** that includes "***a display for displaying the at least second title and the results of the operation …".*** |
| the macro makes a copy of the series of numerical values before the operation is performed, | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***data processing system*** must support the execution of "***the macro*** (e.g., <u>Rule</u>) ***makes a copy of the series of numerical values before the operation is performed, …the macro comprises at least one arithmetic statement, the at least one arithmetic statement*** |

Claim Chart For U.S. Patent 7,650,355

| Claim 27 | Infringement Analysis |
|---|---|
| the macro comprises interpreted code, meta-data, error handling instructions, and at least one arithmetic statement, the at least one arithmetic statement comprises a variable, and the variable is referenced in a local or remote document other than a document that contains the macro. | ***comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, …and macro comprises interpreted code, meta-data, and error handling instructions. "*** by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: " … the XBRL-compliant "Rule" (i.e., ***macro***)<br><br>1) In order to perform the required computation, the XBRL-compliant Calculation Rule (i.e. macro) ***method " … makes a copy of the series of numerical values before the operation is performed"*** as specified by the Calculation Rule for the referenced ***tags*** contained in the associated XBRL-compliant Calculation Rule linkbase,<br>2) the XBRL-compliant Calculation Rule (i.e., "**macro**) ***comprises at least one arithmetic statement"*** as specified in the XBRL-compliant Calculation Rule linkbase<br>***3)*** the XBRL-compliant Calculation Rule (i.e., **macro**) specifies that "***the at least one arithmetic statement comprises a variable",*** that is used to record the result of the specified Calculation Rule (i.e., ***operation***)<br>***4)*** the XBRL-compliant Calculation Rule (i.e., **macro**) is contained in the linkbase entry referenced by the ***tag*** *contained in the XBRL-compliant* <u>Instance Document</u>*:* *the* ***"variable is referenced in a local or remote document …",*** *in this case the XBRL-compliant* <u>Instance Document</u> *"* ***other than a document that contains the macro,"***<br>5) the XBRL-compliant Calculation Rule (i.e., **macro**) ***method*** performs " … ***the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions. …"*** as specified by the XBRL Taxonomy.<br><br>In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***method*** requires " ***the macro comprises interpreted code, meta-data, error handling instructions, and at least one arithmetic statement, the at least one arithmetic statement comprises a variable, and the variable is referenced in a local or remote document other than a document that contains the macro***". |

<u>**Claim Chart For U.S. Patent 7,650,355**</u>

| Claim 28 | Infringement Analysis |
|---|---|
| 28. A computer-readable memory storing instructions that are executed by a computer for performing steps of: | Non-limiting preamble.  By way of background, the e**X**tensible **B**usiness **R**eporting **L**anguage (<u>XBRL</u>) <u>Financial Reporting</u> standard (see <u>http://www.xbrl.org/Specification/xbrl-recommendation-2003-12-31+corrected-errata-2012-01-25.htm</u>) specifies a Report generation and formatting system implemented using "***A computer-readable memory storing instructions that are executed by a computer for performing steps of … ***"  that uses a set of interrelated eXtensible Markup Language (**XML)-**formatted files that specify: <br><br>(1) how *tagged numerical data* items to be formatted in an **XBRL Financial Report** are identified as a <u>Fact</u> (a *tagged numerical data* value that will be reported) related to a <u>Concept</u> (a particular Financial semantic meaning for the *tagged numerical data* value) in the context of the Taxonomy (a list of <u>concepts</u> to be included in the Financial Report, and a collection of XML-compliant documents (<u>linkbases</u>) that provide additional information that forms part of the concept definitions) for inclusion in a given **XBRL Financial Report** <u>Instance Document</u> (see XBRL "Essentials <u>https://specifications.xbrl.org/xbrl-essentials.html</u>), <br><br>(2) how the *numerical data* items are *tagged* in the XML-compliant **Instance Document** file (with a name ending in ".xml"), which indicates the content of the Financial Report, to facilitate association of the related linkbases: <br>      (a) XML-compliant **Schema Definition** file (with a name ending in ".xsd") which contains formatting and semantic meaning information, <br>      (b) XML-compliant **Label** file (with a name ending in "_lab.xml") which indicates the label of the *numeric data value*, <br>      (c) XML-compliant **Calculation** file (with a name ending in "_cal.xml") which contains rules that determine how to combine information and to determine that the set of XML-compliant documents are valid, <br>      (d) XML-compliant **Definition** file (with a name ending in "_def.xml") relates concepts with other concepts <br>      (e) XML-compliant **Presentation** file (with a name ending in "_pre.xml") This linkbase associates concepts with other concepts so that the resulting relations can guide the creation of a user interface, rendering, or visualization. |

<u>**Claim Chart For U.S. Patent 7,650,355**</u>

| Claim 28 | Infringement Analysis |
|---|---|
| | (3) how each *tagged numerical data* item is identified and categorized from the information contained in the referenced linkbases using the *tags*, |
| | (4) how each *tagged numerical data* item is formatted for display, |
| | (5) how each *tagged numerical data* item is displayed hierarchically in relation to other *tagged numerical data* items, |
| | (6) how an individual *tagged numerical data* item is combined with other *tagged numerical data* items to yield a "summary" *tagged numerical data* item based on specified formulas relating to the semantic meaning associated with the *numerical data* item's *tag* in accordance with information contained in the XBRL Taxonomy file and the associated XBRL Calculation linkbase file, and |
| | (7) how the set of interrelated XBRL files are validated to ensure consistency and completeness of the information contained therein. |
| | The <u>XBRL Financial Reporting</u> standard specifies that each of the interrelated files comprising the XBRL Financial Report are encoded using the e**X**tensible **M**arkup **L**anguage (**XML**) syntax such that they may be interpreted, manipulated and displayed using standard *computer program products* such as a World Wide Web "browser" (e.g., Microsoft Internet Explorer, Apple Safari, Google Chrome, Mozilla Firefox, etc.) that is capable of interpreting the set of interrelated XML-compliant documents containing *tagged numerical data* items and implementing the formatting, computation formulas and rules required to validate and present the XBRL encoded Financial Report in human readable form through the use of a "***A computer-readable memory storing instructions that are executed by a computer for performing…***" |
| | Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail use of such a "***A computer-readable memory storing instructions that are executed by a computer for performing steps of  …:***" |

Claim Chart For U.S. Patent 7,650,355

| Claim 28 | Infringement Analysis |
|---|---|
| receiving a series of numerical values having tags indicating characteristics of the numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm**'s ***method*** of creating, editing and generating an XBRL-compliant Financial Report requires " ***A computer-readable memory storing instructions that are executed by a computer for performing steps of …***" that includes ***"receiving a series of numerical values having tags indicating characteristics of the numerical values".***<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail ***"receiving a series of numerical values having tags indicating characteristics of the numerical values."*** |
| generating at least one first title corresponding to the series of numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation utilizes "***A computer-readable memory storing instructions that are executed by a computer for performing steps of:***" to "***generate at least one first title corresponding to the series of numerical values***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: "***generating at least one first title corresponding to the series of numerical values***" is specified by the XBRL Taxonomy which identifies the ***first title*** of the section of the XBRL Financial Report displaying "***the series of numerical values***" contained in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail "***generating at least one first title corresponding to the series of numerical values."*** |
| receiving a macro defined to perform an operation on the series of numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A computer-readable memory storing instructions that are executed by a computer for performing steps of  … receiving a macro defined to perform an operation on the series of numerical values***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases. The XBRL Financial Reporting Standard uses the term "Rule" in lieu of the term "**Macro**", however, both terms are synonymous with describing a ***method*** that comprises a series of manipulations which (a) |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 28 | Infringement Analysis |
|---|---|
| | transform **tagged numerical data** format, and/or (b) combining **tagged numerical data** *values, and/or* (c) *validating* **tagged numerical data** values, as specified by the XBRL <u>Taxonomy</u> contained in the XBRL <u>Instance Document</u> used to generate the XBRL-compliant Financial Report.<br><br>Therefore, **Mattress Firm**'s ***method*** of generating an XBRL-compliant Financial Report involves "***receiving a macro*** *(i.e., rule)* ***defined to perform an operation on the series of numerical values***" as specified by the Taxonomy contained in the XBRL <u>Instance Document</u> which identifies the <u>rule(s)</u> to be applied to "***the series of numerical values***" contained in that section of the XBRL-compliant Financial Report. |
| performing an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A computer-readable memory storing instructions that are executed by a computer for performing steps of … performing an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases. The XBRL Financial Reporting Standard uses the term "Rule" in lieu of the term "**Macro**", however, both terms are synonymous with describing a ***method*** that consists of a series of manipulations which (a) transform **tagged numerical data** format, and/or (b) combining **tagged numerical data** *values, and/or* (c) *validating* **tagged numerical data** values, as specified by the XBRL <u>Taxonomy</u> contained in the XBRL <u>Instance Document</u> used to generate the XBRL-compliant Financial Report.<br><br>Therefore, **Mattress Firm**'s ***method*** of generating an XBRL-compliant Financial Report the involves "***performing an operation defined by the macro*** (i.e., rule) ***on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags***" as specified by the Taxonomy contained in the XBRL <u>Instance Document</u> which identifies the <u>rule(s)</u> to be applied to "***the series of numerical values***" contained in that section of the XBRL-compliant Financial Report. |
| generating at least one | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL |

Claim Chart For U.S. Patent 7,650,355

| Claim 28 | Infringement Analysis |
|---|---|
| second title corresponding to results of the operation; | Financial Reporting generation requires "***A computer-readable memory storing instructions that are executed by a computer for performing steps of  … generating at least one second title corresponding to results of the operation***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: "***generating at least one second title corresponding to results of the operation***" is specified by the XBRL Taxonomy which identifies the ***second title*** of the section of the XBRL Financial Report corresponding to "***results of the operation***" generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail "***generating at least one second title corresponding to results of the operation.***" |
| and displaying the results of the operation and the at least one second title, wherein: | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A computer-readable memory storing instructions that are executed by a computer for performing steps of … displaying the results of the operation and the at least one second title …***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: " ***… displaying the results of the operation and the at least one second title …***" is specified by the XBRL Taxonomy which identifies the ***second title*** of the section of the XBRL Financial Report and displaying the "***results of the operation***" generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail "***displaying the results of the operation and the at least one second title …***". |
| the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A computer-readable memory storing instructions that are executed by a computer for performing steps of … displaying the results of the operation and the at least one second title, wherein: the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one*** |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 28 | Infringement Analysis |
|---|---|
| least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions. | ***arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions*** " by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: " … the XBRL-compliant "Rule" (i.e., ***macro***)

1) In order to perform the required computation, the XBRL-compliant Calculation Rule (i.e. macro) ***method " … makes a copy of the series of numerical values before the operation is performed"*** as specified by the Calculation Rule for the referenced ***tags*** contained in the associated XBRL-compliant Calculation Rule linkbase,
2) the XBRL-compliant Calculation Rule (i.e., "***macro***) ***comprises at least one arithmetic statement"*** as specified in the XBRL-compliant Calculation Rule linkbase
3) the XBRL-compliant Calculation Rule (i.e., ***macro***) specifies that "***the at least one arithmetic statement comprises a variable"***, that is used to record the result of the specified Calculation Rule (i.e., ***operation***)
4) the XBRL-compliant Calculation Rule (i.e., ***macro***) is contained in the linkbase entry referenced by the ***tag*** contained in the XBRL-compliant <u>Instance Document</u>: the ***"variable is referenced in a local or remote document …"***, in this case the XBRL-compliant <u>Instance Document</u> " ***other than a document that contains the macro,"***
5) the XBRL-compliant Calculation Rule (i.e., ***macro***) ***method*** performs " … ***the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions.*** …" as specified by the XBRL Taxonomy.

In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***method*** requires "***the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling*** |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 28 | Infringement Analysis |
|----------|----------------------|
|          | ***instructions.”*** |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 54 | Infringement Analysis |
|---|---|
| 54. A data processing system having tagged numerical data, the system comprising: | Non-limiting preamble.  By way of background, the e**X**tensible **B**usiness **R**eporting **L**anguage (**XBRL**) Financial Reporting standard (see http://www.xbrl.org/Specification/xbrl-recommendation-2003-12-31+corrected-errata-2012-01-25.htm) specifies a Report generation and formatting "***A data processing system having tagged numerical data, the system comprising …***" a set of interrelated eXtensible Markup Language (**XML**)-formatted files that specify:<br><br>(1) how *tagged numerical data* items to be formatted in an **XBRL Financial Report** are identified as a Fact (a *tagged numerical data* value that will be reported) related to a Concept (a particular Financial semantic meaning for the *tagged numerical data* value) in the context of the Taxonomy (a list of concepts to be included in the Financial Report, and a collection of XML-compliant documents (linkbases) that provide additional information that forms part of the concept definitions) for inclusion in a given **XBRL Financial Report** Instance Document (see XBRL "Essentials https://specifications.xbrl.org/xbrl-essentials.html),<br><br>(2) how the *numerical data* items are *tagged* in the XML-compliant **Instance Document** file (with a name ending in ".xml"), which indicates the content of the Financial Report, to facilitate association of the related linkbases:<br>    (a) XML-compliant **Schema Definition** file (with a name ending in ".xsd") which contains formatting and semantic meaning information,<br>    (b) XML-compliant **Label** file (with a name ending in "_lab.xml") which indicates the label of the *numeric data value*,<br>    (c) XML-compliant **Calculation** file (with a name ending in "_cal.xml") which contains rules that determine how to combine information and to determine that the set of XML-compliant documents are valid,<br>    (d) XML-compliant **Definition** file (with a name ending in "_def.xml") relates concepts with other concepts,<br>    (e) XML-compliant **Presentation** file (with a name ending in "_pre.xml") This linkbase associates concepts with other concepts so that the resulting relations can guide the creation of a user interface, rendering, or visualization. |

Claim Chart For U.S. Patent 7,650,355

| Claim 54 | Infringement Analysis |
|---|---|
| | (3) how each *tagged numerical data* item is identified and categorized from the information contained in the referenced linkbases using the *tags*, |
| | (4) how each *tagged numerical data* item is formatted for display, |
| | (5) how each *tagged numerical data* item is displayed hierarchically in relation to other *tagged numerical data* items, |
| | (6) how an individual *tagged numerical data* item is combined with other *tagged numerical data* items to yield a "summary" *tagged numerical data* item based on specified formulas relating to the semantic meaning associated with the *numerical data* item's *tag* in accordance with information contained in the XBRL Taxonomy file and the associated XBRL Calculation linkbase file, and |
| | (7) how the set of interrelated XBRL files are validated to ensure consistency and completeness of the information contained therein. |
| | The **XBRL Financial Reporting standard** specifies that each of the interrelated files comprising the XBRL Financial Report are encoded using the e**X**tensible **M**arkup **L**anguage (**XML**) syntax such that they may be interpreted, manipulated and displayed using standard *computer program products* such as a World Wide Web "browser" (e.g., Microsoft Internet Explorer, Apple Safari, Google Chrome, Mozilla Firefox, etc.) that is capable of interpreting the set of interrelated XML-compliant documents containing *tagged numerical data* items and implementing the formatting, computation formulas and rules required to validate and present the XBRL encoded Financial Report in human readable form through the use of a "***A data processing system having tagged numerical data, the system …***" |
| | Therefore, any preparation, editing and submission of a Financial Report that complies with the XBRL Financial Reporting standard by **Mattress Firm** would entail use of such a "***A data processing system having tagged numerical data, the system …:***" |
| memory including a | In accordance with the XBRL Financial Reporting standard as described above, **Mattress Firm**'s |

Claim Chart For U.S. Patent 7,650,355

| Claim 54 | Infringement Analysis |
|---|---|
| program that receives a series of numerical values having tags indicating characteristics of the numerical values; | *method* of creating, editing and generating an XBRL-compliant Financial Report requires "***memory including a program that receives a series of numerical values having tags indicating characteristics of the numerical values.***<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail use of "***memory including a program that receives a series of numerical values having tags indicating characteristics of the numerical values***". |
| generates at least one first title corresponding to the series of numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A data processing system having tagged numerical data, the system capable of generating at least one first title corresponding to the series of numerical values;***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: "***generating at least one first title corresponding to the series of numerical values***" is specified by the XBRL Taxonomy which identifies the ***first title*** of the section of the XBRL Financial Report displaying "***the series of numerical values***" contained in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail use of a system that "***generates at least one first title corresponding to the series of numerical values***". |
| receives a macro defined to perform an operation on the series of numerical values; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A data processing system having tagged numerical data, …***" that "***receives a macro defined to perform an operation on the series of numerical values***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases. The XBRL Financial Reporting Standard uses the term "Rule" in lieu of the term "**Macro**", however, both terms are synonymous with describing a ***method*** that comprises a series of manipulations which (a) transform ***tagged numerical data*** format, and/or (b) combining ***tagged numerical data*** *values, and/or* (c) *validating* ***tagged numerical data*** values, as specified by |

Claim Chart For U.S. Patent 7,650,355

| Claim 54 | Infringement Analysis |
|---|---|
| | the XBRL <u>Taxonomy</u> contained in the XBRL <u>Instance Document</u> used to generate the XBRL-compliant Financial Report.<br><br>Therefore, **Mattress Firm**'s *generation* of an XBRL-compliant Financial Report that involves use of a system that "***receives a macro** (i.e., rule) **defined to perform an operation on the series of numerical values;**"* as specified by the Taxonomy contained in the XBRL <u>Instance Document</u> which identifies the <u>rule(s)</u> to be applied to "***the series of numerical values**"* contained in that section of the XBRL-compliant Financial Report. |
| performs an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A data processing system having tagged numerical data …**"* that "***performs an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags**"* by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases. The <u>XBRL Financial Reporting</u> Standard uses the term "Rule" in lieu of the term "**Macro**", however, both terms are synonymous with describing a ***method*** that consists of a series of manipulations which (a) transform ***tagged numerical data*** format, and/or (b) combining ***tagged numerical data*** *values, and/or* (c) *validating* ***tagged numerical data*** values, as specified by the XBRL <u>Taxonomy</u> contained in the XBRL <u>Instance Document</u> used to generate the XBRL-compliant Financial Report.<br><br>Therefore, **Mattress Firm**'s ***method*** of generating an XBRL-compliant Financial Report involves a system that "***performs an operation defined by the macro** (i.e., rule) **on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags**"* as specified by the Taxonomy contained in the XBRL <u>Instance Document</u> which identifies the <u>rule(s)</u> to be applied to "***the series of numerical values**"* contained in that section of the XBRL-compliant Financial Report. |
| generates at least one second title corresponding to results of the operation; | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A data processing system having tagged numerical data …**"* that " *generates at least one second title corresponding to results of the operation*" by reading and |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 54 | Infringement Analysis |
|---|---|
| | processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: "***generating at least one second title corresponding to results of the operation***" is specified by the XBRL Taxonomy which identifies the ***second title*** of the section of the XBRL Financial Report corresponding to "***results of the operation***" generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail use of a system that "***generates at least one second title corresponding to results of the operation.***" |
| and displays the results of the operation and the at least one second title, wherein: | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A data processing system having tagged numerical data …and displaying the results of the operation and the at least one second title …***" by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: "*** … displaying the results of the operation and the at least one second title …***" is specified by the XBRL Taxonomy which identifies the ***second title*** of the section of the XBRL Financial Report and displaying the "***results of the operation***" generated in that section of the XBRL Financial Report.<br><br>Therefore, any preparation, editing and submission of a Financial Report that complies with the <u>XBRL Financial Reporting</u> standard by **Mattress Firm** would entail use of a system that "***displays the results of the operation and the at least one second title …***" |
| the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires "***A data processing system having tagged numerical data***" that***" displays the results of the operation and the at least one second title, wherein: the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including*** |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 54 | Infringement Analysis |
| --- | --- |
| arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions; | ***interpreted code, meta-data, and error handling instructions. "*** by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases: … the XBRL-compliant "Rule" (i.e., ***macro***)<br><br>1) In order to perform the required computation, the XBRL-compliant Calculation Rule (i.e. macro) ***method " … makes a copy of the series of numerical values before the operation is performed"*** as specified by the Calculation Rule for the referenced ***tags*** contained in the associated XBRL-compliant Calculation Rule linkbase,<br>2) the XBRL-compliant Calculation Rule (i.e., **macro**) "***comprises at least one arithmetic statement"*** as specified in the XBRL-compliant Calculation Rule linkbase<br>3) the XBRL-compliant Calculation Rule (i.e., **macro**) specifies that "***the at least one arithmetic statement comprises a variable",*** that is used to record the result of the specified Calculation Rule (i.e., ***operation***)<br>4) the XBRL-compliant Calculation Rule (i.e., **macro**) is contained in the linkbase entry referenced by the ***tag*** *contained in the XBRL-compliant <u>Instance Document</u>*: the ***"variable is referenced in a local or remote document …",*** *in this case the XBRL-compliant <u>Instance Document</u> "* ***other than a document that contains the macro,"***<br>5) the XBRL-compliant Calculation Rule (i.e., **macro**) ***method*** performs " … ***the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions. …"*** as specified by the XBRL Taxonomy.<br><br>In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL Financial Reporting generation ***method*** requires use of a system in which "***the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions."*** |
| and a processor that runs | In accordance with the <u>XBRL Financial Reporting</u> standard as described above, **Mattress Firm's** XBRL |

**Claim Chart For U.S. Patent 7,650,355**

| Claim 54 | Infringement Analysis |
|---|---|
| the program. | Financial Reporting generation requires "***A data processing system having tagged numerical data …***" that can create, edit and generate the XBRL-compliant Financial Report by reading and processing an XBRL-compliant <u>Instance Document</u> which contains the Facts, Concepts, Taxonomy and references to associated sematic meaning, formatting schema definition, calculation rule and validation rule linkbases and has a processor to run the program.<br><br>In accordance with the XBRL Financial Reporting standard as described above, **Mattress Firm's** XBRL Financial Reporting generation requires a system that has ***"a processor that runs the program"***. |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

Note: the full text of the "XBRL Formula Overview 1.0" webpage from the XBRL.org website referenced herein is also provided as the separate document "XBRL Formula Overview 1.0.pdf" accompanying this document.

| Claim 1 | Infringement Analysis |
|---|---|
| 1. A computer-implemented method of processing tagged numerical data, the method comprising: receiving a series of numerical values having tags indicating characteristics of the numerical values; generating at least one first title corresponding to the series of numerical values; receiving a macro defined to perform an operation on the series of numerical values; performing an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags; generating at least one second title corresponding to results of the operation; and displaying the results of the operation and the at least one second title, wherein: the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions. | |
| 2. The computer-implemented method of claim 1, wherein the macro comprises at least one control flow keyword. | The XBRL "Computation" XML-compliant Linkbase file contains formulas [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-formula ], that provide a series of instruction for the validation of data values, and/or selection of output formats, and/or formulas for the combination of input data values to provide composite data values for display (e.g., the sum of revenue for the months of a fiscal year). Since these Linkbase formulas utilize "control flow keywords" to determine the appropriate operations to be executed, the XBRL Computation Linkbase would infringe this claim. |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 3. The computer-implemented method of claim 1, wherein the macro comprises at least one control flow keyword selected from the group consisting of: IF, SWITCH, and WHILE. | The XBRL "Computation" XML-compliant Linkbase file contains formulas [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-formula ], that provide a series of instruction for the validation of data values, and/or selection of output formats, and/or formulas for the combination of input data values to provide composite data values for display (e.g., the sum of revenue for the months of a fiscal year). Since these Linkbase formulas utilize "control flow keywords" selected from the group consisting of: IF, SWITCH, and WHILE to determine the appropriate operations to be executed, the XBRL Computation Linkbase would infringe this claim. |
| 4. The computer-implemented method of claim 1, wherein the macro comprises an intrinsic function supported by a data viewer. | The XBRL "Computation" XML-compliant Linkbase file includes instructions for the selection of data values to be displayed in accordance with the specifications contained in the XBRL "Presentation" XML-compliant Linkbase file, and therefore would the "intrinsic supported by a XBRL data viewer would infringe this claim. |
| 5. The computer-implemented method of claim 4, wherein the intrinsic function comprises a function selected from the group consisting of: Average( ), Sum( ), ChangeCurrencyFormat( ), and ChangeLanguage( ). | The XBRL "Computation" XML-compliant Linkbase file includes formulas that implement the same functionality identified as "Average( ), Sum( ), ChangeCurrencyFormat( ), and ChangeLanguage( )" in this Patent [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-linkbase-contents ], and therefore the XBRL Computation Linkbase would infringe this claim. |

Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355

| | |
|---|---|
| 6. The computer-implemented method of claim 1, wherein the macro comprises a user-specified function. | The XBRL "Computation" XML-compliant Linkbase file specifications include "custom functions" that implement the "macro" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-custom-functions ] , and therefore the XBRL Computation Linkbase would infringe this claim. |
| 7. The computer-implemented method of claim 1, wherein the step of performing comprises the step of producing at least one of (1) an output value, (2) a tree and (3) a chart. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Output XBRL instance fact items" that implement the "(1) an output value, (2) a tree and (3) a chart" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-formula ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 8. The computer-implemented method of claim 1, wherein the step of performing comprises the step of updating descriptive textual components of at least one of a chart and a tree. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "(1) an output value, (2) a tree and (3) a chart" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 9. The computer-implemented method of claim 1, wherein the step of performing comprises the step of creating descriptive textual components of at least one of a chart and a tree view. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "creating descriptive textual components of at least one of a chart and a tree view" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 10. The computer-implemented method of claim 1, wherein the step of performing comprises the step of updating descriptive textual components of at least one of a chart and a tree view. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "updating descriptive textual components of at least one of a chart and a tree view" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 11. The computer-implemented method of claim 9, wherein the descriptive textual components comprise at least one of: a title, a legend, and a label. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "creating or updating of descriptive textual components comprising at least one of: a title, a legend, and a label" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 12. The computer-implemented method of claim 1, wherein the variable comprises a variable referring to at least one of (1) a chart, (2) a graph, and (3) a tree displayed by a data viewer. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that provide a "variable referring to at least one of (1) a chart, (2) a graph, and (3) a tree displayed by a data viewer" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 13. The computer-implemented method of claim 1, wherein the tags represent meta-data about the series of numerical values. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that provide a "tags that represent meta-data about the series of numerical values" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 14. The computer-implemented method of claim 1, wherein the tags represent at least one of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that provide a *"tags that represent at least one of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance"* identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 15. The computer-implemented method of claim 1, wherein the step of receiving comprises receiving tags indicating characteristics selected from the group consisting of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance. | The XBRL "Computation" XML-compliant Linkbase file specifications include "formulas that create Value Assertions" that implement "tags that represent at least one of: (1) value, (2) receiving comprises receiving tags indicating characteristics selected from the group consisting of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-linkbase-contents ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 16. The computer-implemented method of claim 1, wherein the series of numerical values comprises values to be displayed on at least one of (1) an n-dimensional chart and (2) an n-dimensional graph. | |
| 17. The computer-implemented method of claim 1, wherein the series of numerical values comprises at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors. | |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 18. The computer-implemented method of claim 17, wherein the step of performing comprises performing a set operation on the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors. | |
| 19. The computer-implemented method of claim 18, wherein the set operation comprises at least one of: (1) a sort operation, (2) a filter operation, (3) a select operation, and (4) a join operation. | |
| 20. The computer-implemented method of claim 17, wherein the step of performing comprises performing a transformation operation on the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors to modify the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors. | |
| 21. The computer-implemented method of claim 1, wherein the step of performing comprises the step of adding, to at least one of a chart, a report and a graph, at least one of: overlays, datapoint notes, and footnotes. | The XBRL "Computation" XML-compliant Linkbase file specifications include "the step of performing comprises the step of adding, to at least one of a chart, a report and a graph, at least one of: overlays, datapoint notes, and footnotes" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-processing-overview ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 22. The computer-implemented method of claim 1, wherein the step of performing comprises the step of adding, to at least one of a chart, a report and a graph, an additional variable representing at least one of a regression line and a moving average. | |
| 23. The computer-implemented method of claim 17, wherein the step of performing comprises performing a "replace each" operation for replacing the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors with modified versions of the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors and displaying in at least one of a chart and a graph the modified versions. | |
| 24. The computer-implemented method of claim 17, wherein the step of performing comprises performing a "replace all" operation for removing the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors from at least one of a chart and a graph and substituting on the at least one of a chart and a graph a result of the macro. | |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 25. The computer-implemented method of claim 1, further comprising the step of: creating the macro. | The XBRL "Computation" XML-compliant Linkbase file specifications include "the step of: creating the macro" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-custom-functions ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 26. The computer-implemented method of claim 25, wherein the step of creating the macro further comprises the steps of: specifying desired characteristics; and creating the macro to perform an operation on a series of numerical values having specified characteristics. | The XBRL "Computation" XML-compliant Linkbase file specifications include "the step of: creating the macro" identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-custom-functions ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 27. A data processing system comprising: a memory including a numerical analysis program having a macro defined to perform an operation on a series of numerical values, the series of numerical values having tags indicating characteristics of the numerical values; a generator for generating at least one first title corresponding to the series of numerical values; a processor for running the program such that the program performs an operation defined by the macro on the series of numerical values using the indicated characteristics of the tags to transform the series of numerical values into a new representation of the series of numerical values; the generator generates at least one second title corresponding to results of the operation; and a display for displaying the at least second title and the results of the operation, wherein: the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises interpreted code, meta-data, error handling instructions, and at least one arithmetic statement, the at least one arithmetic statement comprises a variable, and the variable is referenced in a local or remote document other than a document that contains the macro. | |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 28. A computer-readable memory storing instructions that are executed by a computer for performing steps of: receiving a series of numerical values having tags indicating characteristics of the numerical values; generating at least one first title corresponding to the series of numerical values; receiving a macro defined to perform an operation on the series of numerical values; performing an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags; generating at least one second title corresponding to results of the operation; and displaying the results of the operation and the at least one second title, wherein: the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions. | |
| 29. The computer-readable memory of claim 28, wherein the macro comprises at least one control flow keyword. | The XBRL "Computation" XML-compliant Linkbase file contains formulas that provide a series of instruction for the validation of data values, and/or selection of output formats, and/or formulas for the combination of input data values to provide composite data values for display (e.g., the sum of revenue for the months of a fiscal year). Since these Linkbase formulas utilize "control flow keywords" to determine the appropriate operations to be executed, the XBRL Computation Linkbase would infringe this claim. |
| 30. The computer-readable memory of claim 28, wherein the macro comprises at least one control flow keyword selected from the group consisting of: IF, SWITCH, and WHILE. | The XBRL "Computation" XML-compliant Linkbase file contains formulas that provide a series of instruction for the validation of data values, and/or selection of output formats, and/or formulas for the combination of input data values to provide composite data values for display (e.g., the sum of revenue for the months of a fiscal year). Since these Linkbase formulas utilize "control flow keywords" selected from the group consisting of functional equivalents to this Patent's concept of: "IF", "SWITCH", and "WHILE" to determine the appropriate operations to be executed, the XBRL Computation Linkbase would infringe this claim. |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 31. The computer-readable memory of claim 28, wherein the macro comprises an intrinsic function supported by a data viewer. | The XBRL "Computation" XML-compliant Linkbase file includes instructions for the selection of data values to be displayed in accordance with the specifications contained in the XBRL "Presentation" XML-compliant Linkbase file, and therefore would the "intrinsic functions" supported by a XBRL data viewer would infringe this claim. |
| 32. The computer-readable memory of claim 31, wherein the intrinsic function comprises a function selected from the group consisting of: Average( ), Sum( ), ChangeCurrencyFormat( ), and ChangeLanguage( ). | The XBRL "Computation" XML-compliant Linkbase file includes functions that implement some or all of the "Average( )", "Sum( )", "ChangeCurrencyFormat( )", and "ChangeLanguage( )" functionality of this Claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-linkbase-contents], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 33. The computer-readable memory of claim 28, wherein the macro comprises a user-specified function. | The XBRL "Computation" XML-compliant Linkbase file specifications include "custom functions" that implement the "macro" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-custom-functions ] , and therefore the XBRL Computation Linkbase would infringe this claim. |
| 34. The computer-readable memory of claim 28, wherein the step of performing comprises the step of producing at least one of (1) an output value, (2) a tree and (3) a chart. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Output XBRL instance fact items" that implement the "(1) an output value, (2) a tree and (3) a chart" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-formula ], and therefore the XBRL Computation Linkbase would infringe this claim. |

Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355

| | |
|---|---|
| 35. The computer-readable memory of claim 28, wherein the step of performing comprises the step of updating descriptive textual components of at least one of a chart and a tree. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "(1) an output value, (2) a tree and (3) a chart" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 36. The computer-readable memory of claim 28, wherein the step of performing comprises the step of creating descriptive textual components of at least one of a chart and a tree view. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "creating descriptive textual components of at least one of a chart and a tree view" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 37. The computer-readable memory of claim 28, wherein the step of performing comprises the step of updating descriptive textual components of at least one of a chart and a tree view. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "updating descriptive textual components of at least one of a chart and a tree view" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 38. The computer-readable memory of claim 36, wherein the descriptive textual components comprise at least one of: a title, a legend, and a label. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "creating or updating of descriptive textual components comprising at least one of: a title, a legend, and a label" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 39. The computer-readable memory of claim 28, wherein the variable comprises a variable referring to at least one of (1) a chart, (2) a graph, and (3) a tree displayed by a data viewer. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that provide a "variable referring to at least one of (1) a chart, (2) a graph, and (3) a tree displayed by a data viewer" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 40. The computer-readable memory of claim 28, wherein the tags represent meta-data about the series of numerical values. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that provide a "tags that represent meta-data about the series of numerical values" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 41. The computer-readable memory of claim 28, wherein the tags represent at least one of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that provide a "tags that represent at least one of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |

Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355

| | |
|---|---|
| 42. The computer-readable memory of claim 28, wherein the step of receiving comprises receiving tags indicating characteristics selected from the group consisting of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance. | The XBRL "Computation" XML-compliant Linkbase file specifications include "formulas that create Value Assertions" that implement "tags that represent at least one of: (1) value, (2) receiving comprises receiving tags indicating characteristics selected from the group consisting of: (1) value, (2) semantics, (3) format, (4) measurement, (5) structure, and (6) provenance" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-linkbase-contents ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 43. The computer-readable memory of claim 28, wherein the series of numerical values comprises values to be displayed on at least one of (1) an n-dimensional chart and (2) an n-dimensional graph. | . |
| 44. The computer-readable memory of claim 28, wherein the series of numerical values comprises at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors. | |
| 45. The computer-readable memory of claim 44, wherein the step of performing comprises performing a set operation on the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors. | |
| 46. The computer-readable memory of claim 45, wherein the set operation comprises at least one of: (1) a sort operation, (2) a filter operation, (3) a select operation, and (4) a join operation. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Output instance computed fact items" that implement "the set operation comprises at least one of: (1) a sort operation, (2) a filter operation, (3) a select operation, and (4) a join operation" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 47. The computer-readable memory of claim 44, wherein the step of performing comprises performing a transformation operation on the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors to modify the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors. | |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 48. The computer-readable memory of claim 28, wherein the step of performing comprises the step of adding, to at least one of a chart, a report and a graph, at least one of: overlays, datapoint notes, and footnotes. | |
| 49. The computer-readable memory of claim 28, wherein the step of performing comprises the step of adding, to at least one of a chart, a report and a graph, an additional variable representing at least one of a regression line and a moving average. | |
| 50. The computer-readable memory of claim 44, wherein the step of performing comprises performing a "replace each" operation for replacing the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors with modified versions of the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors and displaying in at least one of a chart and a graph the modified versions. | |
| 51. The computer-readable memory of claim 44, wherein the step of performing comprises performing a "replace all" operation for removing the at least one of: (1) a series of scalar values, (2) a vector of tuples and (3) a vector of vectors from at least one of a chart and a graph and substituting on the at least one of a chart and a graph a result of the macro. | |
| 52. The computer-readable memory of claim 28, further comprising the step of: creating the macro. | The XBRL "Computation" XML-compliant Linkbase file specifications include "the step of: creating the macro" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-custom-functions ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 53. The computer-readable memory of claim 28, wherein the step of creating the macro further comprises the steps of: specifying desired characteristics; and creating the macro to perform an operation on a series of numerical values having the specified characteristics. | The XBRL "Computation" XML-compliant Linkbase file specifications include "the step of: creating the macro" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-custom-functions ], and therefore the XBRL Computation Linkbase would infringe this claim. |

**Claim Chart For Second Amended Complaint For U.S. Patent 7,650,355**

| | |
|---|---|
| 54. A data processing system having tagged numerical data, the system comprising: memory including a program that receives a series of numerical values having tags indicating characteristics of the numerical values; generates at least one first title corresponding to the series of numerical values; receives a macro defined to perform an operation on the series of numerical values; performs an operation defined by the macro on the series of numerical values to transform the series of numerical values into a new representation of the series of numerical values based on the tags; generates at least one second title corresponding to results of the operation; and displays the results of the operation and the at least one second title, wherein: the macro makes a copy of the series of numerical values before the operation is performed, the macro comprises at least one arithmetic statement, the at least one arithmetic statement comprises a variable, the variable is referenced in a local or remote document other than a document that contains the macro, and the step of receiving the macro comprises receiving the macro including interpreted code, meta-data, and error handling instructions; and a processor that runs the program. | |
| 55. The computer-implemented method of claim 1, wherein the new representation of the series of numerical values is displayed in a chart view, and the macro changes at least one of the title, legend, footnote, and axis scale of the chart view. | The XBRL "Computation" XML-compliant Linkbase file specifications include "Value Assertions" that implement the "creating or updating of descriptive textual components comprising at least one of: a title, a legend, and a label" functionality identified in this claim [See: https://www.xbrl.org/wgn/xbrl-formula-overview/pwd-2011-12-21/xbrl-formula-overview-wgn-pwd-2011-12-21.html#section-value-assertion ], and therefore the XBRL Computation Linkbase would infringe this claim. |
| 56. The computer-implemented method of claim 1, wherein the parameters of the macro are graphically changed. | |